**Pawel SIENKIEWICZ, Petitioner,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

No. 09–4824–ag.

United States Court of Appeals, Second Circuit.

Nov. 17, 2010.

Justin Conlon, Law Offices of Justin Conlon, North Haven, CT, for Petitioner.

Tony West, Assistant Attorney General; Emily Anne Radford, Assistant Director; Aviva L. Poczter, Senior Litigation Counsel, Office of Immigration Litigation, Civil Division, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: DENNIS JACOBS, Chief Judge, JON O. NEWMAN, RALPH K. WINTER, Circuit Judges.

### SUMMARY ORDER

Petitioner, Pawel Sienkiewicz, a native and citizen of Poland, seeks review of an October 20, 2009, order of the BIA affirming the April 21, 2009 decision of Immigration Judge ("IJ") Michael W. Straus denying Sienkiewicz's request for a continuance. *IN RE SIENKIEWICZ*, No. A089 013 624, 2009 WL 3713235 (B.I.A. Oct. 20, 2009), *aff'g* No. A089 013 624 (Immig. Ct. Hartford, CT Apr. 21, 2009). We assume the parties' familiarity with the underlying facts and procedural history of the case.

Under the circumstances of this case, we review the decision of the IJ as supplemented by the BIA. *See Yan Chen v. Gonzales*, 417 F.3d 268, 271 (2d Cir.2005). We review the agency's denial of a motion for continuance for abuse of discretion. *See Rajah v. Mukasey*, 544 F.3d 449, 453

(2d Cir.2008). An IJ abuses his discretion in denying a request for a continuance, "if: (1) [his] decision rests on an error of law (such as application of the wrong legal principle) or a clearly erroneous factual finding[;] or (2) [his] decision-though not necessarily the product of a legal error or a clearly erroneous factual finding-cannot be located within the range of permissible decisions." *Id.*

On appeal, Sienkiewicz argues that the IJ's denial of his request for a continuance to pursue an application to adjust his status: (1) constituted an abuse of discretion because it was based on "pure speculation"; and (2) violated his due process rights because he was not afforded an opportunity to testify. In *Morgan v. Gonzales,* we concluded that an IJ's denial of a continuance to allow an alien to pursue an application for adjustment of status does not constitute an abuse of discretion or violate a petitioner's due process rights when, as here, the petitioner does "not dispute that at the time his continuance was denied he was ineligible for adjustment of status." 445 F.3d 549, 552 (2d Cir.2006); *see also In re Garcia,* 16 I. & N. Dec. 653, 657 (BIA 1978) ("It clearly would not be an abuse of discretion for the immigration judge to summarily deny a request for a continuance . . . upon his determination that . . . the adjustment application would be denied on statutory grounds"), *modified on other grounds by In re Arthur,* 20 I. & N. Dec. 475 (BIA 1992). Accordingly, we find no error in the IJ's denial of Sienkiewicz's request for a continuance. *See Morgan,* 445 F.3d at 552.

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this peti-

tion is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).